EXHIBIT 3A

**EXHIBIT 3A**

**PLAINTIFF'S EXHIBIT LIST AND DEFENDANT'S OBJECTIONS THERETO**
**Merck v. Teva USA, C.A. No. 04-939 (GMS)**

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 1. | Certified Copy of U.S. Patent 5,994,329 | | | Hearsay | 802 |
| 2. | Certified Copy of File History of U. S. Patent 5,994,329 | | | Hearsay | 802 |
| 3. | Certified Copy of U.S. Patent 4,621,077 | | | Relevance, hearsay | 402, 802 |
| 4. | Certified Copy of File History of U.S. Patent 4,621,077 | | | Relevance, hearsay | 402, 802 |
| 5. | 08/17/00 Kenyon & Kenyon's Patent Opinion for U.S. Patent 5,994,329 | T 007339-007473; T 007597-007599 | | Relevance, prejudicial | 402, 403 |
| 6. | 11/23/99 Merrill Lynch article re "Fosamax - once Weekly looks Good" | T 003704-003705 | | Relevance | 402 |
| 7. | 03/21/01 Handwritten Note to Krauss and Millonig re Berkman | MAZ 0001 | | Relevance | 402 |
| 8. | 02/06/02 Mazess facsimile to Krauss re Weissburg | Mazess 14 | | Relevance | 402 |
| 9. | 04/24/01 Note re retaining Mazes as a consultant in the area of bisphosphonate technology | Mazess 15 | | Relevance | 402 |
| 10. | 04/04/95 Mazess letter to Procter & Gamble re vitamin D compounds | GE 0007 | | Relevance | 402 |
| 11. | 04/1996 Lunar® News, pp. 1-44 | | | None | |
| 12. | 07/1996 Lunar® News, pp. 1-36 | | | None | |
| 13. | 12/1996 Lunar® News, pp. 1-44 | | | None | |
| 14. | 04/1997 Lunar® News, pp. 1-48 | | | None | |
| 15. | Osteoporosis Evaluation:   Score Sheet by Bone Measurement Institute | Mazess 7 | | Relevance, hearsay | 402, 802 |
| 16. | 03/06/97 Mazess letter to Mautalen, M.D. | GE 0024 | | Relevance, hearsay | 402, 802 |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 17. | 06/07/96 Mazess letter to Lindsay, M.D. re PDEXA | MK 0286436 | | Relevance, hearsay | 402, 802 |
| 18. | 08/06/96 Mazess letter to Jeremy C. Allen | MK 0272212 -0272213 | | Relevance, hearsay | 402, 802 |
| 19. | 02/07/97 Mazess letter to Ray Gilmaritn re densitometry | MK 0334403-0334436 | | Relevance, hearsay | 402, 802 |
| 20. | 04/14/97 Mazess facsimile to Jeremy C. Allen re Meeting at Lunar, 05/21/97 | Mazess 5 | | Relevance, hearsay | 402, 802 |
| 21. | Merck/Lunar Management Meeting, 05/21/97 – Agenda | MK 0272082 | | None | |
| 22. | 05/23/96 Mazess Letter to Stuart Silverman, M.D. re mass screening using pDEXA | MK 0272214-0272215 | | Relevance, hearsay | 402, 802 |
| 23. | 03/13/97 Mazess facsimile to Doris Krunagel re Lunar® News report on biphosphonates | MAZ0004-0005 | | Relevance, hearsay | 402, 802 |
| 24. | 01/27/98 Mazess letter to Nils-Otto Skribeland, M.D. re alendronate | GE 0035-0036 | | Relevance, hearsay | 402, 802 |
| 25. | 04/06/00 Pre-Product Development Meeting | T 007103-7105 | | Relevance, hearsay | 402, 802 |
| 26. | 04/14/00 Hoenscheid memo re Product Development Meeting Minutes – 04/11/00 | T 007106 | | Relevance, hearsay | 402, 802 |
| 27. | 05/18/00 Product Development Meeting Minutes | T 007107-7108 | | Relevance, hearsay | 402, 802 |
| 28. | 07/10/00 Salsbury memo re Product Development Meetings – 06/29/00 | T 007110-7111 | | Relevance, hearsay | 402, 802 |
| 29. | 12/07/99 Steve Lonesky E – mail to Karen Arnold re Alendronate Tablets | T 001102 | | Relevance, hearsay | 402, 802 |
| 30. | 11/19/98 Ziegenfus memo to Kopp from re Alendronate | T 002470 | | Relevance, hearsay | 402, 802 |
| 31. | 10/23/98 A. Mattiuz memo to D. McNichol re Avice 200 | T 003307 | | Relevance, hearsay | 402, 802 |
| 32. | Teva USA:   Sales Forecast Alendronate | T 002501 | | Relevance, hearsay | 402, 802 |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 33. | Teva USA: Sales Forecast, Alendronate Tablets – 70 mg, Fosamax – Merck | T 002482-2485 | | Relevance, hearsay | 402, 802 |
| 34. | 12/13/00 Teva USA: Sales Forecast, Alendronate Tablets – 70 mg, Foxamax - Merck | T 007147 | | Relevance, hearsay | 402, 802 |
| 35. | Does response curve drawing by David Markowitz | | | Relevance, hearsay | 402, 802 |
| 36. | Page 787 from Mosby's Medical Dictionary, Fourth Edition | | | Relevance, hearsay | 402, 802 |
| 37. | Uetrecht, "Is it Possible to More Accurately Predict which Drug Candidates will cause Idiosyncratic Drug Reactions?", Current Drug Metabolism, 133-141 (2000) | | | Relevance, hearsay | 402, 802 |
| 38. | Berkowitz et al., "Gastroparesis After Lung Transplantation", Chest, 108:6, 1602-1607 (1995) | | | Relevance, hearsay | 402, 802 |
| 39. | Wolfe et al., "Gastrointestinal Toxicity of Nonsteroidal Antiinflammatory Drugs", The New England Journal of Medicine, 340:24, 1888-1899 (1999) | | | Relevance, hearsay | 402, 802 |
| 40. | 03/13/00 Hoenscheid memo re Project Review Status Report for January & February 2000 | T 007148-007150 | | Relevance, hearsay | 402, 802 |
| 41. | 08/04/00 Hoenscheid memo re Project Review Status Reports for May, June & July 2000 | T 007154-007156 | | Relevance, hearsay | 402, 802 |
| 42. | 05/01/00 Lee E-mail to Gailbraith and Rein re 70 mg alendronate formulation | T 007475 | | Relevance, hearsay | 402, 802 |
| 43. | 09/18/00 Regulatory Document for Review Patent Issues, with attached alendronate sodium tablets, 70 mg draft patent certification | T 007612-007613 | | Relevance, hearsay | 402, 802 |
| 44. | 03/05/01 BfArM Response Report Mutual Recognition | MK 0222353-0222359 | | Relevance, hearsay | 402, 802 |
| 45. | 02/20/98 Melton E-mail to DiCesare, Santora and Yates re Once a week Fosamax in Prevention of Osteoporosis | MK 0290886-0290887 | | Relevance, hearsay | 402, 802 |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 46. | 07/19/96 Bissett memo to HHMC Members re Minutes of 7/19/96 HHMC Meeting | MK 0355791-0355794 | | Relevance, hearsay | 402, 802 |
| 47. | 05/20/97 Stage 1 Phase V Product Development Plan, Tactical PAC Review | MK 0158242-0158287 | | Relevance, hearsay | 402, 802 |
| 48. | Document entitled, "Alendronate 70 mg Once Weekly is Therapeutically Equivalent to Alendronate 10 mg Daily" | MK 0225375 | | Relevance, hearsay | 402, 802 |
| 49. | 03/15/96 Dear Doctor Letter | MK 0156420-0156421 | | Relevance | 402 |
| 50. | FOSAMAX® (Aendronate Sodium Tablets) Package Insert, 2000 | | | Relevance, hearsay | 402, 802 |
| 51. | Chesnut et al., "Aendronate Treatment of the Postmenopausal Osteoporotic Woman: Effect of Multiple Dosages on Bone Mass and Bone Remodeling", *The American Journal of Medicine*, 99: 144-152 (1995) | | | Relevance, hearsay | 402, 802 |
| 52. | Frost, "Treatment of Osteoporosis by Manipulation of Coherent Bone Cell Populations", *New Treatment of Osteoporosis*, 143:227-244 (1979) | | | Relevance, hearsay | 402 , 802 |
| 53. | Reitsma et al., "Kinetic Studies of Bone and Mineral Metabolism During Treatment with (3-Amino-1-Hydroxypropylidene)-1, 1-Bisphosphonate (APD) in Rats", *Calcif. Tiss. Int.* 32:145-157 (1980) | | | Relevance, hearsay | 402, 802 |
| 54. | Anderson et al., "Preliminary Observations of a Form of Coherence Therapy for Osteoporosis", *Calcif. Tissue Int.* 36:341-343 (1984) | | | Relevance, hearsay | 402 , 802 |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 55. | Harinck et al., "Efficacious Management with Aminobisphosphonate (APD) in Paget's Disease of Bone", *Clinical Orthopaedics and Related Research*, 217:79-98 (1987) | | | Relevance, hearsay | 402, 802 |
| 56. | Harinck et al., "Paget's disease of bone: early and late responses to three different modes of treated with aminohydroxpropylidene bisphosphonate (APD)", *British Medical Journal*, 295: 1301-1305 (1987) | | | Relevance, hearsay | 402, 802 |
| 57. | Valkema et al., "Maintained improvement in calcium balance and bone mineral content in patients with osteoporosis treatment with the bisphosphonates APD", *Bone and Mineral*, 5: 183-192 (1989) | | | Relevance, hearsay | 402, 802 |
| 58. | Watts et al., "Intermittent Cyclical Etidronate Treatment of Postmenopausal Osteoporosis", *The New England Journal of Medicine*, 323(2): 73-79 (1990) | | | Relevance, hearsay | 402, 802 |
| 59. | Storm et al., "Effect of Intermittent Cyclical Etidronate Therapy on Bone Mass and Fracture Rate in Women with Postmenopausal Osteoporosis", *The New England Journal of Medicine*, 322(18):1265-1271 (1990) | | | Relevance, hearsay | 402, 802 |
| 60. | Passeri et al., "Intermittent treatment with intravenous 4-amin-1-hydroxybutylidene-1, 1-bisphosphonate (AHBuBP) in the therapy of postmenopausal osteoporosis", *Bone and Mineral*, 15: 237-247 (1991) | | | Relevance, hearsay | 402, 802 |
| 61. | Yamada et al., Textbook of Gastroenterology, Vol. 1, 3rd Edition, Chapter 61, pp. 1304-1325 (1999) | | | Relevance, hearsay | 402, 802 |
| 62. | Harris et al., "Four Year Study of Intermittent Cyclic Etidronate Treatment of Postmenopausal Osteoporosis: Three Years of Blinded Therapy Followed by One Year of Open Therapy", *American Journal of Medicine*, 95:557-567 (1993) | | | Relevance, hearsay | 402, 802 |
| 63. | van Holten-Verzantvoort et al., "Palliative Pamidronate Treatment in Patients with Bone Metastases from Breast Cancer", *Journal of Clinical Oncology*, 11(3):491-498 (1993) | | | Relevance, hearsay | 402, 802 |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 64. | Thiebaud et al., "Two Years' Effectiveness of Intravenous Pamidronate (APD) Versus Oral Fluoride for Osteoporosis Occuring in the Postmenopause", *Osteoporosis Int.*, 4: 76-83 (1994) | | | Relevance, hearsay | 402, 802 |
| 65. | Adami et al., "Effects of Two Oral Doses of Alendronate in the Treatment of Paget's Diseaase of Bone", *Bone*, 15(4): 415-417 (1994) | | | Relevance, hearsay | 402, 802 |
| 66. | Lufkin et al., "Pamidronate:   An Unrecognized Problem in Gastrointestinal Tolerability", *Osteoporosis Int'l.*, 4: 320-322 (1994) | | | | 402, 802 |
| 67. | Filipponi et al., "Cyclical Clodronate is Effective in Preventing Postmenopausal Bone Loss:   A Comparative Study with Transcutaneous Hormone Replacement Therapy", *Journal of Bone and Mineral Research*, 10(5): 697-703 (1995) | | | Relevance, hearsay | 402, 802 |
| 68. | Liberman et al., "Effect of oral alendronate on bone mineral density and the incidence of fractures in postmenopausal osteoporosis", *The New England Journal of Medicine*, 333(22): 1437-1443 (1995) | | | None | |
| 69. | Maconi et al., "Multiple Ulcerative Esophagitis Caused by Alendronate", *American Journal of Gastroenterology*, 1889-1890 (1995) | | | Relevance, hearsay | 402, 802 |
| 70. | De Groen et al., "Esophagitis Associated with the Use of Alendronate", *The New England Journal of Medicine*, 335(14): 1016-1021 (1996) | | | None | |
| 71. | Black et al., "Randomised trial of effect of alendronate at risk of fracture in women with existing vertebral fractures", *Lancet*, 348:1535-1541 (1996) | | | None | |
| 72. | Spivacow et al., "Tolerability of oral pamidronate in elderly patients with osteoporosis and other metabolic bone diseases", *Current Therapeutic Research*, 57(2): 123-130 (1996) | | | Relevance, hearsay | 402, 802 |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 73. | Eggelmeijer et al., "Increased bone mass with pamidronate treatment in rheumatoid arthritis", *Arthritis & Rheumatism*, 39(3): 396-402 (1996) | | | Relevance, hearsay | 402, 802 |
| 74. | Nightingale SL, "From the FDA: Important Information Regarding Alendronate Adverse Reactions", *JAMA* 275(20): 1534 (1996) | | | Relevance, hearsay | 402, 802 |
| 75. | Abdelmalek et al., "Letters to the Editor, "Alendronate-Induced Ulcerative Esophagitis", *American Journal of Gastroenterology*, 91(6):1282-1283 (1996) | | | Relevance, hearsay | 402, 802 |
| 76. | Anonymous. "Oesophageal reactions with alendronate sodium (Fosamax)", *Current Problems in Pharmacovigilance*, 22: 5-8 (1996) | | | Relevance, hearsay | 402, 802 |
| 77. | Sorrentino et al., "Esophageal ulceration due to alendronate", *Endoscopy*, 28: 529 (1996) | | | Relevance, hearsay | 402, 802 |
| 78. | Hodsman et al., "Use of bisphosphonates in the treatment of osteoporosis", *Canadian Medical Association Journal*, 155(7): 945-948 (1996) | | | Relevance, hearsay | 402, 802 |
| 79. | Castell DO, Letter to Editor, "Pill Esophagitis" - The Case of Alendronate, *The New England Journal of Medicine*, 335(14): 1058-1059 (1996) | | | None | |
| 80. | Naylor et al., Letter to Editor, "Oesophageal stricture associated with alendronic acid", *The Lancet*, 348: 1030-1031 (1996) | | | Relevance, hearsay | 402, 802 |
| 81. | Rimmer et al., Letters to the Editor, "Improper Alendronate Administration and a Case of Pill Esophagitis", *American Journal of Gastroenterology*, 91(12):2648-2649 (1996) | | | Relevance, hearsay | 402, 802 |
| 82. | Thiebaud et al., "Three Monthly Intravenous Injections of Ibandronate in the Treatment of Postmenopausal Osteoporosis", *American Journal of Medicine*, 103:298-307(1997) | | | Relevance, hearsay | 402, 802 |
| 83. | Black et al., "Nonclinical Model for Assessing Gastric Effects of Bisphosphonates", *Digestive Diseases and Sciences*, 42(2): 281-288 (1997) | | | Relevance, hearsay | 402, 802 |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 84. | Colina et al., "A new probable increasing cause of esophageal ulceration:  Alendronate", *American Journal of Gastroenterology*, 92(4): 704-706 (1997) | | | Relevance, hearsay | 402, 802 |
| 85. | Girelli et al., "Esophagitis from alendronate" Report of two cases", *Recenti Progressi in Medicina*, 88(5) 223-225 (1997) | | | Relevance, hearsay | 402, 802 |
| 86. | Levine et al., "Esophageal stricture associated with alendronate therapy", *The American Journal of Medicine*, 102: 489-491 (1997) | | | Relevance, hearsay | 402, 802 |
| 87. | Lilley et al., "Avoiding Alendronate-Related Esophageal Irritation", *American Journal of Nursing*, 97(7): 12-14 (1997) | | | Relevance, hearsay | 402, 802 |
| 88. | Pizzani et al., "Esophagitis associated with alendronate sodium", *Virginia Medical Quarterly*, 124(3): 181-182 (1997) | | | Relevance, hearsay | 402, 802 |
| 89. | Fleisch, Herbert; Excerpts from Bisphosponates in bone disease, 1st Edition pp. 126-132, 144 (1993) | | | Relevance, hearsay | 402, 802 |
| 90. | Fleisch, Herbert; Excerpts from Bisphosphonates in Bone Disease From the Laboratory to the Patient, 2nd Edition pp. 147-154 (1995) | | | Relevance, hearsay | 402, 802 |
| 91. | Fleisch, Herbert; Excerpts from Bisphosponates in bone disease, 3rd Edition pp. 152-160 (1997) | | | Relevance, hearsay | 402, 802 |
| 92. | Fleisch, Herbert; Excerpts from Bisphosphonates in Bone Disease From the Laboratory to the Patient, 4th Edition pp. 168-177 (2000) | | | Relevance, hearsay | 402, 802 |
| 93. | Russell et al., "Clinical Pharmacology of Bisphosphonates", *In: Tumor Bone Diseases and Osteoporosis in Cancer Patients*, Ed. Body, J-J., Publ. Marcel Dekker, Inc. NY, 377-392 (2000) | | | Relevance, hearsay | 402, 802 |
| 94. | Kanis et al, "Rational for the Use of Alendronate in Osteoporosis", Osteoporosis Int., 5:1-13 (1995) | | | None | |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 95. | Harris et al., "The Effect of Short Term Treatment with Alendronate on Vertebral Density and Biochemical Markers of Bone Remodeling in Early Postmenopausal Women", J. Clin. Endo. Metab., 76(6):1399-1406 (1993) | | | None | |
| 96. | Graham DY et al., "Primary Amino-Bisphosphonates: A New Class of Gastrotoxic Drugs – Comparison of Alendronate and Aspirin", *The American Journal of Gastroenterology*, 92(8):1322-1325 (1997) | | | Relevance, hearsay | 402, 802 |
| 97. | Kelly et al., Letter to Editor, "Incidence of gastrointestinal side effects due to alendronate is high in clinical practice", *BMJ* 315: 1235 (1997) | | | Relevance, hearsay | 402, 802 |
| 98. | Cameron RB, "Esophagitis dissecans superficialis and alendronate: case report", *Gastrointestinal Endoscopy*, 46(6) 562-563 (1997) | | | Relevance, hearsay | 402, 802 |
| 99. | Abraham et al., "Alendronate-Associated Esophageal Injury: Pathologic and Endoscopic Features", *Modern Pathology*, 12(12): 1152-1157 (1999) | | | Relevance, hearsay | 402, 802 |
| 100. | Genant et al., "Chronic Intermittent Cyclical Administration of Tiludronate in Postmenopausal Osteoporosis: Report of Two Multicenter Studies in 2316 Patients", *JBMR-IBMS Second Joint Meeting*, 23(5) Suppl. 1112 (1998) | | | Relevance, hearsay | 402, 802 |
| 101. | Graham, DY, "What the gastroenterologist should Know About the Gastrointestinal Safety Profile of Bisphosphonates", *Digestive Diseases & Sciences*, 47(8): 1665-1678 (2002) | | | Relevance, hearsay | 402, 802 |
| 102. | Lanza et al., "The Upper GI Safety and Tolerability of Oral Alendronate at a Dose of 70 mg Once-Weekly: A Placebo-Controlled Endoscopy Study", *The American Journal of Gastroenterology*, 97(1): 58-64 (2002) | | | Relevance, hearsay | 402, 802 |
| 103. | Ettinger, et al., Alendronate Use Among 812 Women: Prevalence of Gastrointestinal Compliants, Noncompliance with Patient Instructions, and Discontinuation *JMCP*, 4(5): 488-492 (1998) | | | Relevance, hearsay | 402, 802 |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 104. | Ettinger, et al., "Clinic Visits and Hospital Admissions for Care of Acid-Related Upper Gastrointestinal Disorders in Women Using Alendronate for Osteoporosis", *The American Journal of Managed Care*, 4(10): 1377-1382 (1998) | | | Relevance, hearsay | 402, 802 |
| 105. | Delmas et al., "Long Term Effects of Dischloromethylene Diphosphonate in Paget's Disease of Bone", *Journal of Clinical Endocrinology and Metabolism*, 54(4): 837-844 (1982) | | | Relevance, hearsay | 402, 802 |
| 106. | Yates et al., "Intravenous Clodronate in the Treatment and Retreatment of Paget's Disease of Bone", *The Lancet*, 1474-1477 (1985) | | | Relevance, hearsay | 402, 802 |
| 107. | 09/21/00 Kenyon & Kenyon's Invoice No. 527081 | T 007623-007625 | | Relevance, hearsay | 402, 802 |
| 108. | Heynen et al., "Clinical and biological effects of low doses of (3 amino-1 hydroxypropylidene)-1, 1-bisphosphonate (APD) in Paget's disease of bone", *European Journal of Clinical Investigation*, 11:29-35 (1982) | | | Relevance, hearsay | 402, 802 |
| 109. | Harinck et al., "Paget's disease of bone: early and late responses to three different modes of treatment with aminohydroxypropylidene bisphosphonate (APD)", *British Medical Journal*, 295: 1301-1305 (1987) | | | Relevance, hearsay | 402, 802 |
| 110. | Khan et al., "Alendronate in the Treatment of Paget's Disease of Bone", *Bone*, 20(3): 263-271 (1997) | | | None | |
| 111. | Siris et al., "Comparative Study of Alendronate Versus Etidronate for the Treatment of Paget's Disease of Bone", *Journal of Clinical Endocrinologyand Metabolism*, 81(3): 961-967 (1996) | | | None | |
| 112. | Cassidy et al., "Continuous versus Intermittent Acid Exposure in Production of Esophagitis in Feline Model", *Digestive Diseases and Sciences*, 37(8): 1206-1211 (1992) | | | Relevance, hearsay | 402, 802 |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 113. | Peter et al., "Esophageal Irritation due to Alendronate Sodium Tablets: Possible Mechanisms", *Digestive Diseases and Sciences*, 43(9), 1998-2002 (1998) | | | Relevance, hearsay | 402, 802 |
| 114. | Spivacow et al., "Digestive tolerance of oral bisphosphonates in patients with osteoporosis and other medical osteopathies", *Medicina*, 57 (Suppl. 1):114-118 (1997) | | | Relevance, hearsay | 402, 802 |
| 115. | Khairi et al., "Sodium Etidronate in the Treatment of Paget's Disease of Bone", *Annals of Internal Medicine*, 87:656-663 (1977) | | | Relevance, hearsay | 402, 802 |
| 116. | Kanis et al., "Long-Term Follow-Up Observations on Treatment in Paget's Disease of Bone", *Clinical Orthopedics and Related Research*, 217:99-125 (1987) | | | Relevance, hearsay | 402, 802 |
| 117. | Peter et al., "Comparative Study of Potential for Bisphosphonates to Damage Gastric Mucosa of Rats", *Digestive Diseases and Sciences*, 43(5):1009-1015 (1998) | | | None | |
| 118. | Ibbertson et al., "Paget's Disease of Bone – Clinical Evaluation and Treatment with Diphosphonates", *New Zealand Journal of Medicine*, 9:31-35 (1979) | | | Relevance, hearsay | 402, 802 |
| 119. | 12/04/95 Merck letter to FDA re IND 32,033 Fosamax™ (Oral Alendronate Sodium) – Information Amendment – Clinical | MK 0188346-0188544 | | Relevance, hearsay | 402, 802 |
| 120. | 01/24/96 Merck letter to FDA re IND 32,033 Fosamax™ (Alendronate Sodium Tablets) General Correspondence Fracture Intervention Trial Update | MK 0154684-0154694 | | Relevance, hearsay | 402, 802 |
| 121. | 01/12/98 Merck letter to FDA re IND 32,033 Fosamax™ Information Amendment Pharmacology/Toxicology | MK 0382423-0382456 | | Relevance, hearsay | 402, 802 |
| 122. | 06/08/99 Merck letter to FDA re IND 32,033: Fosamax, Information Amendment – Clinical Data Analysis Plan for Protocol 118 | MK 0170895-0170944 | | Relevance, hearsay | 402, 802 |
| 123. | 06/22/01 Merck letter to FDA re IND 32,033 Fosamax® Tablets Request for Meeting | MK 0341364-0341395 | | Relevance, hearsay | 402, 802 |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 124. | Protocol (MK-217) Phase 1 Single Dose Clinical Study | MK 0080527-0080585 | | Relevance, hearsay | 402, 802 |
| 125. | 01/10/00 S. Prahalada Expert Report on the Pharmacotoxicological Documentation of Alendronate Sodium – Weekly Dosing Regimen | MK 0384834-0384875 | | Relevance, hearsay | 402, 802 |
| 126. | 02/08/94 Alendronate Sodium Expert Report on the Pharmacotoxicological Documentation | MK 0384876-0384915 | | Relevance, hearsay | 402, 802 |
| 127. | 02/16/95 Alendronate Sodium Expert Report on the Pharmacotoxicological Documentation | MK 0384916-0384946 | | Relevance, hearsay | 402, 802 |
| 128. | Alendronate Sodium Updated Expert Report on the Pharmacotoxicological Documentation | MK 0384947-0384950 | | Relevance, hearsay | 402, 802 |
| 129. | 06/28/96 Alendronate Sodium Updated Expert Report on the Pharmacotoxicological Documentation | MK 0384951-0384954 | | Relevance, hearsay | 402, 802 |
| 130. | 08/28/96 Updated Expert Report on the Pharmaco-toxicological Documentation of Alendronate Sodium | MK 0384955-0384959 | | Relevance, hearsay | 402, 802 |
| 131. | 11/05/97 Updated Expert Report on the Pharmaco-toxicological Documentation of Alendronate Sodium | MK 0384960-0384967 | | Relevance, hearsay | 402, 802 |
| 132. | 06/23/98 Alendronate Sodium Updated Expert Report | MK 0384968-0384974 | | Relevance, hearsay | 402, 802 |
| 133. | 12/04/95 Merck letter to FDA re IND 32,033 Fosamax™ (MK-0217) (Oral Alendronate Sodium) IND 31,775: Onclast™ (MK-0217) (I.V. Alendronate Sodium) – Information Amendment – Clinical | MK 0147476-0147556 | | Relevance, hearsay | 402, 802 |
| 134. | 01/17/95 Merck letter to FDA re IND 32,033: Fosamax (Alendronate Sodium) | MK 0073319-0073345 | | Relevance, hearsay | 402, 802 |
| 135. | 02/28/95 Merck letter to FDA re IND 32,033: Fosamax (Alendronate Sodium) | MK 0073286-0073318 | | Relevance, hearsay | 402, 802 |
| 136. | Postmenopausal Osteoporosis Recent Clinical Advances (1999) | MK 0357844-0357885 | | Relevance, hearsay | 402, 802 |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 137. | Mosaic Study #23 Osteoporosis, (Nov. 2000) | MK 0277521-0277713 | | Relevance, hearsay | 402, 802 |
| 138. | Fosamax® Launch Dates for 5 mg, 10 mg, 35 mg, 40 mg and 70 mg | MK 0391736 | | Relevance, hearsay | 402, 802 |
| 139. | Merck's Fosamax® (Alendronate Sodium Tablets) Package Insert, pp. 1-22 from FDA's website | | | Relevance, hearsay | 402, 802 |
| 140. | Chart – Fosamax QD Total Prescriptions, October 1995 – September 2002 | | | Relevance, hearsay | 402, 802 |
| 141. | IMS Health, "Global Insight" from IMS Health's website | | | Relevance, hearsay | 402, 802 |
| 142. | Chart – Fosamax OW Total Prescriptions, November 2000 – September 2002 | | | Relevance, hearsay | 402, 802 |
| 143. | Chart – FAME Products Total Prescriptions, January 1995 – September 2002 | | | Relevance, hearsay | 402, 802 |
| 144. | Chart – FAME Products New Prescriptions, January 1995 – September 2002 | | | Relevance, hearsay | 402, 802 |
| 145. | Chart – Osteoporosis Franchise Business Group Actual Performance Year to Date as of December (1995-2001) | | | Relevance, hearsay | 402, 802 |
| 146. | IMS Data, Total Prescription for Fosamax QD (Oct. 1995-Sept. 2002) | MK 0391628-0391651 | | Relevance, hearsay | 402, 802 |
| 147. | 02/28/01 Ornskov and Barker memo to Miller re The Launch of Fosamax® Once Weekly in the US Market | MK 0282265-0282269 | | Relevance, hearsay | 402, 802 |
| 148. | 10/24/00 Document entitled "Once-Weekly Fosamax (Alendronate) Approved in US for Treatment, Prevention of Postmenopausal Osteoporosis" from FDA's website | | | Relevance, hearsay | 402, 802 |
| 149. | 05/23/00 Business Plan for Fosamax 2001-2005, USHH Osteoporosis TBG | MK 0378146-0378194 | | Relevance, hearsay | 402, 802 |
| 150. | Chart – Diffusion Model Estimates Predicted and Actual Cumulative New Prescriptions | | | Relevance, hearsay | 402, 802 |
| 151. | Chart - Fosamax® Gross Sales 1995:Q1 – 2001:Q4 | | | Relevance, hearsay | 402, 802 |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 152. | Fosamax® Catalog Gross Sales 4Q85 – 3Q02 | MK 0391662 | | Relevance, hearsay | 402, 802 |
| 153. | Osteoporosis Franchise Business Group YTD Actual Performance December 1995 | MK 0391652-0391658 | | Relevance, hearsay | 402, 802 |
| 154. | Actonel® (risedronate sodium tablets) Package Insert from FDA's website | | | Relevance, hearsay | 402, 802 |
| 155. | Actonel® Brochure, "The race against osteoporosis is a race against fracture" | MK 0357233-0357240 | | Relevance, hearsay | 402, 802 |
| 156. | Document entitled, "Actonel CBD Fundamentals" | MK 0270177 | | Relevance, hearsay | 402, 802 |
| 157. | 05/22/02 Document entitled, "Once-weekly Actonel approved in US", from Merck's website | MK 0351676 | | Relevance, hearsay | 402, 802 |
| 158. | Document entitled, "Information for the Patient, Evista® (E-VISS-tah) Tablets, Generic name: raloxifene hydrochloride" from Lilly's website | | | Relevance, hearsay | 402, 802 |
| 159. | Information for the Patient Miacalcin® (calcitonin-salmon) Nasal Spray from Novartis website | | | Relevance, hearsay | 402, 802 |
| 160. | Chart – Physician Profile, Fosamax | MK 0355919-0355934 | | Relevance, hearsay | 402, 802 |
| 161. | Merck document entitled, "Insight into the 'At Risk' segment as compared to the Osteoporotic" segment" | MK 0369607-0369618 | | Relevance, hearsay | 402, 802 |
| 162. | 1998 IMS Health Services Manual Chapter 30: National Prescription Audit Plus, NPA Plus Terminology, p. 30-58 | | | Relevance, hearsay | 402, 802 |
| 163. | Miacalcin® brochure, "In the Treatment of patients with postmenopausal osteoporosis – One Therapy meets the needs of many" | MK 0357276-0357277 | | Relevance, hearsay | 402, 802 |
| 164. | Mahajan and Peterson, "Models for Innovation Diffusion", Number 07-048 | | | Relevance, hearsay | 402, 802 |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 165. | Merk documents re Fosamax/Attribute Tracker | MK 0369533-0369606 | | Relevance, hearsay | 402, 802 |
| 166. | Merk document entitled, "Fosamax® Plan and Expectations 2001" | MK 0276089-0276139 | | Incomplete, relevance, hearsay | 106, 402, 802 |
| 167. | Merck document entitled, "Osteoporosis Product Attributes" | MK 0275664-0275676 | | Relevance, hearsay | 402, 802 |
| 168. | Actonel® brochure, "ActionFact Treat your PMO and GIO patients with efficacy you expect and tolerability you can trust" | MK 0391703-0391710 | | Relevance, hearsay | 402, 802 |
| 169. | Document entitled, "Worldwide 20-Year Sales Forecast of Fosamax – PMO Only – Presentation" | MK 0310263-0310310 | | Relevance, hearsay | 402, 802 |
| 170. | Document entitled, "Fosamax® Once Weekly Market Opportunity", Christine Kingsbury, April 27, 1999 | MK 0356790-0356875 | | Relevance, hearsay | 402, 802 |
| 171. | Document entitled, "Fosamax® Compliance Study", October, 1999 | MK 0356239-0356281 | | Relevance, hearsay | 402, 802 |
| 172. | Fosamax® Promotional Spending 1995 – 3Q 2002 | MK 0391664-0391669 | | Relevance, hearsay | 402, 802 |
| 173. | MMI Custom Study, Actonel Awareness and Usage Tracking Study Post-Launch Wave 3 (August 2000) prepared for Merck & Co., Inc. | MK 0372271-0373192 | | Relevance, hearsay | 402, 802 |
| 174. | Charts – Fame Gyn Contacts (Jan. 1998 – Sept. 2002) | MK 0391681-0391682 | | Relevance, hearsay | 402, 802 |

15

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 175. | Fosamax Data – Total Prescriptions | MK 0391579-0391624 | | Relevance, hearsay | 402, 802 |
| 176. | Chart – TRX Share Chg | MK 0391564 | | Relevance, hearsay | 402, 802 |
| 177. | 05/17/02 License Agreement Among Merck & Co., Inc. & Procter and Gamble Co. | MK 0384694-0384707 | | None | |
| 178. | 05/17/02 License Agreement Among Merck & Co., Inc. & Procter and Gamble Co. | MK 0384708-0384726 | | Relevance, hearsay | 402, 802 |
| 179. | Merck Annual Report 2001 from Merck's website | | | Relevance, hearsay | 402, 802 |
| 180. | Merck Annual Report 2001, Financial Section, pp. 13-40 | | | Relevance, hearsay | 402, 802 |
| 181. | 10/30/96, NDA 20-560, Fosamax™ (Alendronate Sodium Tablets) Meeting Background Package | MK 0250129-0250220 | | Relevance, hearsay | 402, 802 |
| 182. | 1997 (Supplemental A) Fosamax PDR Entry | | | Relevance, hearsay | 402, 802 |
| 183. | 1997 (Supplemental B) Fosamax PDR Entry | | | Relevance, hearsay | 402, 802 |
| 184. | Eaton et al., "Chapter 2: Principles of Toxicology", Casarett and Doull's Toxicology – The Basic Science of Poisons, 5th Edition, Klaassen Ed., pp. 13-33 (1996) | | | Relevance, hearsay | 402, 802 |
| 185. | Kikendall et al., "Pill-Induced Esophageal Injury", *Digestive Diseases and Sciences*, 28:2, 174-182 (1983) | | | None | |
| 186. | Ovartlarnporn et al., "Medication-Induced Esophageal Injury: Report of 17 cases with Endoscopic Documentation", Am J Gastroenterol, 86(6): 748-50 (1991) | | | Relevance, hearsay | 402, 802 |
| 187. | Bonavina et al., "Drug-induced Esphageal Strictures", Ann. Surg., pp. 173-183 (1987) | | | Relevance, hearsay | 402, 802 |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 188. | 07/16/91 Project Team Minutes | MK 0135838-0135846 | | Relevance, hearsay | 402, 802 |
| 189. | 09/14/99 InformationDisclosure Statement Under 37 CFR 1.97 (09/376,315) | MK 0385375-0385380 | | Relevance, hearsay, identification, incomplete | 402, 802, 106, 901 |
| 190. | 06/01/00 Interview Summary (09/376,315) | MK 0385206 | | Relevance, hearsay, identification, incomplete | 402, 802, 106, 901 |
| 191. | 06/07/00 Supplemental Information Disclosure Statement Under 37 CFR 1.97 (09/376,315) | MK 0385371-0385374 | | Relevance, hearsay, identification, incomplete | 402, 802, 106, 901 |
| 192. | 07/07/00 Office Action with attachments (09/376,315) | MK 0385196-0385205 | | Relevance, hearsay, identification, incomplete | 402, 802, 106, 901 |
| 193. | 08/30/00 Supplemental Information Disclosure Statement Under 37 CFR 1.97 (09/376,315) | MK 0385356-0385359 | | Relevance, hearsay, identification, incomplete | 402, 802, 106, 901 |
| 194. | 11/02/00 Final Office Action with attachments (09/376,315) | MK 0385188-0385195 | | Relevance, hearsay, identification, incomplete | 402, 802, 106, 901 |
| 195. | 05/22/01 Office Action (09/376,315) | MK 0385184-0385187 | | Relevance, hearsay, identification, incomplete | 402, 802, 106, 901 |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 196. | 04/16/02 Notice of Improper Request for Continued Examination (RCE) (09/376,315) | MK 0385172-0385173 | | Relevance, hearsay, identification, incomplete | 402, 802, 106, 901 |
| 197. | 06/05/02 Supplemental Information Disclosure Statement Under 37 CFR 1.97 with attachments (09/376,315) | MK 0391738-0391980 | | Relevance, hearsay, identification, incomplete | 402, 802, 106, 901 |
| 198. | 06/05/02 Response to Final Rejection (09/376,315) | MK 0385228-0385233 | | Relevance, hearsay, identification, incomplete | 402, 802, 106, 901 |
| 199. | 08/21/02 USPTO Notice of Recordation of Assignment Document (09/445,837) | MK 0385162-0385166 | | Relevance, hearsay, identification, incomplete | 402, 802, 106, 901 |
| 200. | 08/26/02 USPTO Notice of Recordation of Assignment Document (09/445,837) | MK 0385157-0385161 | | Relevance, hearsay, identification, incomplete | 402, 802, 106, 901 |
| 201. | 08/26/02 Information Disclosure Statement by Applicant (09/376,315) | MK 0391210-0391212 | | Relevance, hearsay, identification, incomplete | 402, 802, 106, 901 |
| 202. | 08/27/02 Notice of Allowance and Issue Fee Due with attachments (09/376,315) | MK 0385168-0385171 | | Relevance, hearsay, identification, incomplete | 402, 802, 106, 901 |
| 203. | MRL Preclinical Report:  MK 0217: Esophageal Irritation Studies in Dogs. TT #96-031-0,-1,-2 (Reference Q-1) | MK 0257353-0257374 | | Relevance, hearsay | 402, 802 |
| 204. | MRL Preclinical Report: FOSAMAX™ Esophageal Irritation Studies in Dogs.  TT #96-038-0,-1 (Reference Q-2) | MK 0257375-0257390 | | Relevance, hearsay | 402, 802 |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 205. | MRL Preclinical Report:   MK-0217: Five-Day Esophageal Irritation Study in Dogs.   TT   #96-039-0 (Reference Q-3) | MK 0257391-0257405 | | Relevance, hearsay | 402, 802 |
| 206. | MRL Preclinical Report: MK-0217: Five-Day Esophageal Irritation Study in Dogs.   TT #96-041-0 (Reference Q-4) | MK 0257406-0257420 | | Relevance, hearsay | 402, 802 |
| 207. | MRL Preclinical Report:   MK-0217: Five-Day Esophageal Irritation Study in Dogs.   TT #96-045-0 (Reference Q-5) | MK 0257421-0257435 | | Relevance, hearsay | 402, 802 |
| 208. | MRL Preclinical Report:   MK-0217: Ten-Day Esophageal Irritation Study in Dogs.   TT #96-050-0 (Reference Q-6) | MK 0257436-0257450 | | Relevance, hearsay | 402, 802 |
| 209. | MRL Preclinical Report:   L-689, 532 (Risendronate Sodium): Five-Day Esophageal Irritation Study in Dogs.   TT #96-047-0,-1 (Reference Q-7) | MK 0257451-0257466 | | Relevance, hearsay | 402, 802 |
| 210. | MRL Preclinical Report:   MK-0217: Five-Day Esophageal Irritation Study in Dogs.   TT #96-118-0 (Reference Q-8) | MK 0257467-0257482 | | Relevance, hearsay | 402, 802 |
| 211. | MRL Preclinical Report:   MK-0217: Five-Day Esophageal Irritation Study in Dogs.   TT #97-007-0 (Reference Q-9) | MK 0257483-0257498 | | Relevance, hearsay | 402, 802 |
| 212. | MRL Preclinical Report:   MK-0217, L-689, 532, L-615, 614: Five-Week Oral Gastric Irritation Study in Rats. TT #97-009-0 (Reference Q-10) | MK 0257499-0257620 | | Relevance, hearsay | 402, 802 |
| 213. | MRL Preclinical Report:   L-767, 693, (Tiludronate Sodium): Five-Day Esophageal Irritation Study in Dogs.   TT #97-019-0 (Reference Q-11) | MK 0257621-0257636 | | Relevance, hearsay | 402, 802 |
| 214. | MRL Preclinical Report:   MK-0217: Single-Dose Esophageal Irritation Study in Dogs With 1- and 7-Day Recovery Periods. TT #97-057-0 (Reference Q-12) | MK 0257637-0257657 | | Relevance, hearsay | 402, 802 |
| 215. | MRL Preclinical Report:   MK-0217: Five-Week Esophageal Irritation Study in Dogs.   TT #97-080-0 (Reference Q-13) | MK 0257658-0257672 | | Relevance, hearsay | 402, 802 |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 216. | MRL Preclinical Report:   MK-0217:   Five-Week Esophageal Irritation Study in Dogs.   TT #98-004-0 (Reference Q-14) | MK 2576763-0257688 | | Relevance, hearsay | 402, 802 |
| 217. | MRL Preclinical Report: MK-0217/Geranylgeraniol: Five-Day Esophageal Irritation Study in Dogs. TT #98-124-0 (Reference Q-15) | MK 0257689-0257704 | | Relevance, hearsay | 402, 802 |
| 218. | 04/19/02 Teva's Response to Merck's First Set of Interrogatories Nos. 1-11 | | | Relevance | 402 |
| 219. | 10/04/02 Teva's Response to Merck's Second Set of Interrogatories Nos. 12-50 | | | Relevance | 402 |
| 220. | 01/09/03 Teva's Responses to Merck's Supplemental Response to Merck's Interrogatories Nos. 34, 35, 38 and 39 | | | Relevance | 402 |
| 221. | 10/04/02 Teva's Response to Merck's First Set of Requests for Admissions Nos. 1-26 | | | Relevance | 402 |
| 222. | 10/04/02 Teva's Response to Merck's Second Set of Requests for Admissions Nos. 27-50 | | | Relevance | 402 |
| 223. | 11/04/02 Memorandum Opinion, *Merck v. Teva and Zenithi, CA Nos. 00-035-JJF and 00-052-JJF, Consolidated Action* | | | Relevance, hearsay | 402, 802 |
| 224. | 12/02/02 Final Judgment Order, *Merck v. Teva and Zenith, C.A. Nos. 00-035-JJF and   00-052-JJF, Consolidated Action* | | | Relevance, hearsay | 402, 802 |
| 225. | Merck/Lunar Management Meeting, 05/21/97 – Agenda | MK 0272085-0272086 | | None | |
| 226. | Chart – Promotion + CDP, 1995-2002 Actual | | | Relevance, hearsay | 402, 802 |
| 227. | Profit Plan 2000 Fosamax®, September 9, 1999 | MK 0257241-0275281 | | Relevance, hearsay | 402, 802 |
| 228. | Charts – Contacts | | | Relevance, hearsay | 402, 802 |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 229. | 01/27/03 Wolfe E-mail to Counihan re once weekly expenses/marketing plan | MK 0392082-0392124 | | Incomplete, relevance, hearsay | 106, 402, 802 |
| 230. | Excerpt from Electronic Orange Book – Approved Drugs, from FDA website re Alendronate Sodium | | | Relevance, hearsay | 402, 802 |
| 231. | Administration on Aging, "Aging Internet Information Notes: Osteoporosis" | | | Relevance, hearsay | 402, 802 |
| 232. | Administration on Aging, "A Profile of Older Americans: 2001, The Older Population" | | | Relevance, hearsay | 402, 802 |
| 233. | Excerpt Merck Annual Report 2000 Fosamax Sales Approach $1.3 Billion in 2000 and Keep Climbing | | | Relevance, hearsay | 402, 802 |
| 234. | National Osteoporosis Foundation, "Osteoporosis: Bone Mass Measurement | | | Relevance, hearsay | 402, 802 |
| 235. | 07/11/01 Davies and Lewis memo to Jordan re USHH Perspectives on Fosamax and the Osteoporosis Market Environment: 2Q01 | MK 0270407-0270413 | | Incomplete, relevance, hearsay | 106, 402, 802 |
| 236. | Current Situation – Competitor Activities | MK 0290024 | | Relevance, hearsay | 402, 802 |
| 237. | Liebman, "Awakening the Silent Osteoporosis Market", *Media Marketing & Media*, 04/2002 | | | Relevance, hearsay | 402, 802 |
| 238. | "Yahoo!  Health Encyclopedia:   Osteoporosis" | | | Relevance, hearsay | 402, 802 |
| 239. | National Osteoporosis Foundation, "NOF Applauds USPSTF Recommendations on BMD Tests", 09/16/02 | | | Relevance, hearsay | 402, 802 |
| 240. | Environment, Market Review | MK 0226830-0266836 | | Relevance, hearsay | 402, 802 |
| 241. | "NPD Reports Treatment of Osteoporosis Is On the Rise", NPD Press Release, 11/27/00 | | | Relevance, hearsay | 402, 802 |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 242. | National Osteoporosis Foundation, "New Scientific Advances in Osteoporosis Research Presented at International Meeting", 06/15/00 | | | Relevance, hearsay | 402, 802 |
| 243. | Merck Annual Report 2000, Financial Section, pp. 21-48 | | | Relevance, hearsay | 402, 802 |
| 244. | National Osteoporosis Foundation, "Osteoporosis: Men and Osteoporosis" | | | Relevance, hearsay | 402, 802 |
| 245. | Schorr, "Men at Risk?  Osteoporosis Can Also Affect Men; Women's Drug Treatment Can Help" 08/30/02 | | | Relevance, hearsay | 402, 802 |
| 246. | Fosamax Product Workshop, April 12, 2000, Background Packet, Business Plan for Fosamax®, 2001-2005 | MK 0377509-0377533 | | Relevance, hearsay | 402, 802 |
| 247. | Jaret, "What to Tell Patients About HRT", *Hippocrates*, 14(12) (2000) | | | Relevance, hearsay | 402, 802 |
| 248. | 09/14/90 FDA letter to Eli Lilly and Co. re advertisement for Evista tablets | MK 0377035-0377042 | | Relevance, hearsay | 402, 802 |
| 249. | Damodar Gujarati, *Basic Econometrics*, 2nd Edition, (New York: McGraw-Hill), 1988, pp. 442-448 | | | Relevance, hearsay | 402, 802 |
| 250. | James Hilton, *Time Series Analysis*, (Princeton: Princeton University Press), 1994, pp. 109-112 | | | Relevance, hearsay | 402, 802 |
| 251. | May, "2001PERQ/HCI Mid-Year Advertising Spending Review: Ad Spending Plummets" | | | Relevance, hearsay | 402, 802 |
| 252. | Mahajan et al., "New Product Diffusion Models in Marketing: A Review and Directions for Research", *Journal of Marketing*, pp. 1-26 | | | Relevance, hearsay | 402, 802 |
| 253. | National Osteoporosis Foundation, "New Study Finds Costs of Treating Osteoporosis Significantly Underestimated" | | | Relevance, hearsay | 402, 802 |
| 254. | National Osteoporosis Foundation, "America's Bone Health: The State of Osteoporosis and Low Bone Mass" | | | None | |
| 255. | Simon, "Marketing Science's Pilgrimage to the Ivory Tower", Chapter 2 in Gilles Laurent, pp. 27-43 (1994) | | | Relevance, hearsay | 402, 802 |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 256. | Sheth and Sisodia, "Revisiting Marketing's Lawlike Generalizations", Journal of the Academy of Marketing Science, 27(1): p. 76 (1999) | | | Relevance, hearsay | 402, 802 |
| 257. | Profit Plan 2001 Fosamax®, August 30, 2001 | MK 0377329-0377344 | | Relevance, hearsay | 402, 802 |
| 258. | Khoury et al., "Selection and Application of Intellectual Property Valuation Methods in Portfolio Management and Value Extraction", *les Nouvelles*, 36(3): pp. 77-86 (2001) | | | Relevance, hearsay | 402, 802 |
| 259. | McGavock et al., "FactorsAffecting Royalty Rates", *les Nouvelles*, 27(2): pp. 107-116 (1992) | | | None | |
| 260. | Gross, "Actual Royalty Rates in Patient-, Know-How- and Computerprogram-License Agreements", *CASRIP Newsletter*, Vol. 413 | | | Relevance, hearsay | 402, 802 |
| 261. | Degnan et al., "A Survey of Licensed Royalties", *les Nouvelles*, 22(2): pp. 91-96 (1997) | | | None | |
| 262. | Russell, R.G.G. et al., "Clodronate; Etidronate; Pamidronate", Therapeutic Drugs, Vol. 1, Ed. C. Dollery, Publ. Churchill Livingstone (1991) | | | Relevance, hearsay | 402, 802 |
| 263. | Douglas et al., "Drug Treatment of Primary Hyperparathyroidism: use of clodronate disodium", Clinical Research, *British Medical Journal*, Vol. 286, pp. 587-590 (1983) | | | Relevance, hearsay | 402, 802 |
| 264. | Russell et al., "Diphosphonates in Paget's Disease", *The Lancet*, pp. 894-898 (1974) | | | Relevance, hearsay | 402, 802 |
| 265. | Papapoulos et al., Bisphosphonates on Bone, Ch. 15, pp. 231-245; Ch. 28, pp. 403-418, Bijvoet, Fleisch, Canfield and Russell (eds.), (1995) | | | Relevance, hearsay | 402, 802 |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 266. | Russell et al., "Bisphosphonates:   Pharmacology, Mechanisms of Action and Clinical Uses", Osteoporosis Int., Suppl. 2:S66-S80, pp. 66-80 (1999) | | | Relevance, hearsay | 402, 802 |
| 267. | Dr. Russell's edits to draft of Dr. Fleisch's book, Section 3.1 Paget's disease | | | Relevance, hearsay | 402, 802 |
| 268. | Dr. Russell's edits to draft of Dr. Fleisch's book, Section 2.5 Animal toxicology | | | Relevance, hearsay | 402, 802 |
| 269. | Dr. Russell's edits to draft of Dr. Fleisch's book, Section 3.8 Adverse events | | | Relevance, hearsay | 402, 802 |
| 270. | Affidavit of Dr. Graham Russell from Canadian case *Proctor & Gamble v The Minister of Health and Genpharm.* | | | Relevance, hearsay | 402, 802 |
| 271. | O'Doherty et al., "Paget's Disease of Bone," Current Orthopaedics, pp. 262-269 (1989) | | | Relevance, hearsay | 402, 802 |
| 272. | Merck's demonstratives from trial in matter of *Merck & Co., Inc. v. Teva Pharmaceuticals*, USA, Inc., C. A. No. 01-048 (JJF) | | | Relevance, hearsay | 402, 802 |
| 273. | U. S. Patent No. 6,476,006 | | | Relevance, hearsay | 402, 802 |
| 274. | Teva PCT Patent Application No. WO 03-057136 | | | Relevance, hearsay | 402, 802 |
| 275. | Certified copy of U.S. Patent No. 6,432,932 | | | Hearsay | 802 |
| 276. | Certified copy of File History of U.S. Patent No. 6,432,932 | | | Hearsay | 802 |
| 277. | Certified copy of U.S. Patent No. 6,465,443 | | | Relevance, hearsay | 402, 802 |
| 278. | Certified copy of File History of U.S. Patent No. 6,465,443 | | | Relevance, hearsay | 402, 802 |
| 279. | The package insert for Risedronate Sodium Tablets 5, 30 and 35 mg from Teva's Abbreviated New Drug Application No. 77-132 | TEVA R 06314-06345 | | None | |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 280. | The Opinion of the United States Court of Appeals for the Federal Circuit published as *Merck & Co., Inc. v. Teva Pharmaceuticals, USA,* 395 F.3d 1364 (Fed. Cir. 2005) | | | None | |
| 281. | The PCT patent application entitled "Use of Certain Methanebisphosphonic Acid Derivatives to Prevent Prosthesis Loosening and Prosthesis Migration." WO 95/30421, with Allen E. Goodship et al as listed inventors | | | None | |
| 282. | U.S. Patent No. 5,869,471 | | | None | |
| 283. | April 1996 *Lunar News*, "Update: Bisphosphonate" section, p. 31 | | | Incomplete | 106 |
| 284. | July 1996 *Lunar News,* "Update: Bisphosphonate" section, p. 23-24 | | | Incomplete | 106 |
| 285. | April 1997 *Lunar News,* "Update: Bisphosphonate" section, p. 31-33 | | | Incomplete | 106 |
| 286. | Delmas PD, Chapuy MC, Vignon E, Charhon S, Briancon D, Alexandre C, Edouard C, and Meunier PJ. Long term effects of dichloromethylene diphosphonate in Paget's disease. *Journal of Clinical Endocrinology and Metabolism* 1982; 54(4):837-844 | | | Relevance, hearsay | 402, 802 |
| 287. | Yates AJP, Gray RES, Urwin GH, Preston CJ, Russell RGG, Percival RC, Atkins RM, Harndy NAT, Beneton MNC, and Kanis JA. Intravenous clodronate in the treatment and retreatment of Paget's disease of bone. *The Lancet* 1985; 1474-1477 | | | Relevance, hearsay | 402, 802 |
| 288. | Heynen G, Delwaide P, Bijvoet O, and Franchimont P. Clinical and biological effects of low doses of (3-amino-1 hydroxypropylidene)-1, 1-bisphosphonate (APD) in Paget's disease of bone. *European Journal of Clinical Investigation* 1982; 11:29-35 | | | Relevance, hearsay | 402, 802 |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 289. | Harinck HIJ, Papapoulos SE, Blanksma HJ, Moolenaar AJ, Vermeij P, and Bijvoet OLM. Paget's disease of bone: early and late responses to three different modes of treatment with aminchydroxypropylidene bisphosphonate (APD). *British Medical Journal* 1985; 295: 1301-1305 | | | Relevance, hearsay | 402, 802 |
| 290. | Van Holten-Verzantvoort ATM, Kroon HM, Bijvoet OLM, Cleton FJ, Beex LVAM, Blijham G, Hermans J, Neijt JP, Papapoulos SE, Sleeboom HP, Vermey P, and Zwinderman AH.. Palliative pamidronate treatment in patients with bone metastases from breast cancer. *Journal of Clinical Oncology* 1993; 11(3): 491-498 | | | Relevance, hearsay | 402, 802 |
| 291. | Maconi G, and Porro GB. Multiple ulcerative esophagitis caused by alendronate. *American Journal of Gastroenterology* 1995; 90:1889-1890 | | | Relevance, hearsay | 402, 802 |
| 292. | Abdelmalek MF, and Douglas DD. Letter to Editor, "Alendronate-Induced Ulcerative Esophagitis." *American Journal of Gastroenterology* 1996; 91(6): 1282-1283 | | | Relevance, hearsay | 402, 802 |
| 293. | Sorrentino D. Esophageal ulceration due to alendronate. *Endoscopy* 1996; 28:529 | | | Relevance, hearsay | 402, 802 |
| 294. | De Groen PC, Lubbe DF, Hirsch LJ, Daifotis A, Stephenson W, Freedholm D, Pryor-Tillotson S, Seleznick MJ, Pinkas H, and Wang KK. Esophagitis associated with the use of alendronate. *The New England Journal of Medicine* 1996; 335(14):1016-1021 | | | None | |
| 295. | Castell DO. Letter to Editor, "'Pill Esophagitis' - The Case of Alendronate." *The New England Journal of Medicine* 1996; 335(14):1058-1059 | | | None | |
| 296. | Naylor G and Davies MH. Letter to Editor, "Oesophageal stricture associated with alendronic acid." *The Lancet* 1996; 348: 1030-1031 | | | Relevance, hearsay | 402, 802 |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 297. | Rimmer DE and Rawls DE. Letter to the Editor, "Improper Alendronate Administration and a Case of Pill Esophagitis." *American Journal of Gastroenterology* 1996; 91(12):2648-2649 | | | Relevance, hearsay | 402, 802 |
| 298. | Colina RE, et al. A new probable increasing cause of esophageal ulceration: Alendronate. *American Journal of Gastroenterology* April 1997; 92(4): 704-706 | | | Relevance, hearsay | 402, 802 |
| 299. | Levine J and Nelson D. Esophageal stricture associated with alendronate therapy. *The American Journal of Medicine* May 1997; 102:489-491 | | | Relevance, hearsay | 402, 802 |
| 300. | Girelli CM, Reguzzoni G, and Rocca Francesco. Esophagitis associated with the use of alendronate: report of two cases. *Recenti Progressi in Medicina* May 1997; 88(5): 223-225 | | | Relevance, hearsay | 402, 802 |
| 301. | Pizzani E and Valenzuela G. Esophagitis associated with alendronate sodium. *Virginia Medical Quarterly* Summer 1997; 124(3): 181-182 | | | Relevance, hearsay | 402, 802 |
| 302. | Lilley LL and Guanci R. Avoiding alendronate-related esophageal irritation. *American Journal of Nursing* July 1997; 97(7): 12-14 | | | Relevance, hearsay | 402, 802 |
| 303. | Chesnut CH, McClung MR, Ensrud KE, Bell NH, Genant HK, Harris ST, Singer FR, Stock JL, Yood RA, Delmas PD, Kher U, Pryor-Tillotson S, and Santora AC. Alendronate Treatment of the Postmenopausal Osteoporotic Woman: Effect of Multiple Dosages on Bone Mass and Bone Remodeling. *The American Journal of medicine* 1995; 99:144-152 | | | Relevance, hearsay | 402, 802 |
| 304. | Blank MA, Ems BL, Gibson GW, Myers WR, Berman SK, Phipps RJ, and Smith PN. Nonclinical model for assessing gastric effects of bisphosphonates. *Digestive Diseases and Sciences* February 1997; 42(2): 281-288 | | | Relevance, hearsay | 402, 802 |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 305. | Khan SA, Vasikaran S, McCloskey EV, Benton MNC, Rogers S, Coulton L, Orgee J, Coombes G, and Kanis JA. Alendronate in the treatment of Paget's disease of bone. *Bone* 1997; 20(3):263-271 | | | None | |
| 306. | Siris E, Weinstein RS, Altman R, Conte JM, Favus M, Lombardi A, Lyles K, McIlwain H, Murphy WA, Reda C, Rude R, Seton M, Tiegs R, Thompson D, Tucci JR, Yates AJ, and Zimering M. Comparative study of alendronate versus etidronate for the treatment of Paget's disease of bone. *Journal of Clinical Endocrinology and Metabolism* 1996; 81(3): 961-967 | | | None | |
| 307. | Cassidy KT, Geisinger KR, Kraus BB, and Castell DO. Continuous versus intermittent acid exposure in production of esophagitis in feline model. *Digestive Diseases and Sciences* 1992; 37(8): 1206-1211 | | | Relevance, hearsay | 402, 802 |
| 308. | Lanza F, Sahba B, Schwartz H, Winograd S, Torosis J, Quan H, Reyes R, Musliner T, Daifotis A, and Leung A. The upper GI safety and tolerability of oral alendronate at a dose of 70 milligrams once-weekly: a placebo-controlled endoscopy study. *The American Journal of Gastroenterology* 2002; 97(1): 58-64 | | | Relevance, hearsay | 402, 802 |
| 309. | Peter CP, Handt LK, and Smith SM. Esophageal irritation due to alendronate sodium tablets: possible mechanisms. *Digestive Diseases and Sciences* 1998; 43(9):1998-2002 | | | Relevance, hearsay | 402, 802 |
| 310. | Graham DY. What the gastroenterologist should know about the gastrointestinal safety profiles of bisphosphonates. *Digestive Diseases and Sciences* 2002; 47(8): 1665-1678 | | | Relevance, hearsay | 402, 802 |
| 311. | Harinck HIJ, Bijvoet OLM, Blanksma HJ, and Dahlinghaus-Nienhuys PJ. Efficacious management with aminobisphosphonate (APD) in Paget's disease of bone. *Clinical Orthopedics and Related Research* 1987; 217:79-98 | | | Relevance, hearsay | 402, 802 |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 312. | Adami S, Mian M, Gatti P, Rossini M, Zamberlan N, Bertoldo F, and Lo Cascio V. Effects of two oral doses of alendronate in the treatment of Paget's disease of bone. *Bone* 1994; 15(4): 415-417 | | | Relevance, hearsay | 402, 802 |
| 313. | Lufkin EG, Argueta R, Whitaker MD, Cameron AL, Wong VH, Egan KS, O'Fallon WM, Riggs BL. Pamidronate: an unrecognized problem in gastrointestinal tolerability. *Osteoporosis International 1994;* 4:320-322 | | | Relevance, hearsay | 402, 802 |
| 314. | Spivacow R, Roldan EJA, Zanetti D, Piccinni E, and Zanchetta JR. Digestive tolerance of oral bisphosphonates in patients with osteoporosis and other medical osteopathies. *Medicina* 1997; 57 (Supplement 1):114-118 | | | Relevance, hearsay | 402, 802 |
| 315. | Eggelmeijer F, Papapoulos SE, van Paassen HC, Dijkmans BAC, Valkema R, Westedt ML, Landman JO, Pauwels EKJ, and Breedveld FC. Increased bone mass with pamidronate in rheumatoid arthritis. *Arthritis & Rheumatism* 1996; 39(3):396-402 | | | Relevance, hearsay | 402, 802 |
| 316. | Nightingale SL. From the FDA: "Important Information Regarding Alendronate Adverse Reactions." *Journal of the American Medical Association* 1996; 275(20): 1534 | | | Relevance, hearsay | 402, 802 |
| 317. | Graham DY, Malaty HM, and Goodgame R. Primary amino-bisphosphonates: a new class of gastrotoxic drugs-comparison of alendronate and aspirin. *The American Journal of Gastroenterology* 1997; 92(8): 1322-1325 | | | Relevance, hearsay | 402, 802 |
| 318. | Kelly R and Taggart H. Letter to the editor, "Incidence of gastrointestinal side effects due to alendronate in clinical practice is high." *British Medical Journal 1997;* 315:1235 | | | Relevance, hearsay | 402, 802 |
| 319. | Cameron RB. Esophagitis dissecans superficialis and alendronate: case report. *Gastrointestinal Endoscopy* 1997; 46(6):562-563 | | | Relevance, hearsay | 402, 802 |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 320. | Abraham SC, Cruz-Correa M, Lee LA, Yardley JH, and Wu TT. Alendronateassociated esophageal injury: pathologic and endoscopic features. *Modern Pathology* 1999; 12(12):1152-1157 | | | Relevance, hearsay | 402, 802 |
| 321. | Anonymous. Oesophageal reactions with alendronate sodium (Fosamax). *Current Problems in Pharmacovigilance* 1996; 22:5 | | | Relevance, hearsay | 402, 802 |
| 322. | Hodsman A, Adachi J, and Olszynski W. Use of bisphosphonates in the treatment of osteoporosis. *Can Med Assoc J* 1996; 155(7):945-948 | | | Relevance, hearsay | 402, 802 |
| 323. | Valentin-Opran A. Risedronate: Preliminary Results of a Pharmacologic Study in Pagetic Patients. *J. Bone Mineral Research* 1990; 5:s119 (suppl. 2; abstr. 182) | | | None | |
| 324. | Khairi MRA, Altman RD, DeRosa GP, Zimmermann J, Schenk RK, and Johnston CC. Sodium etidronate in the treatment of Paget's disease of bone. *Annals of Internal Medicine 1977; 87:* 656-663 | | | Relevance, hearsay | 402, 802 |
| 325. | Kanis JA and Gray RES. Long-term follow-up observations on treatment in Paget's disease of bone. *Clinical Orthopedics and Related Research* 1987; 217: 99-125 | | | Relevance, hearsay | 402, 802 |
| 326. | Peter CP, Kindt MV, and Majka JA. Comparative study of potential for bisphosphonates to damage gastric mucosa of rats. *Digestive Diseases and Sciences* 1998; 43(5): 1009-1015 | | | None | |
| 327. | Ibbertson HK, Henley JW, Fraser TR, Tait B, Stephens EJ, and Scott DJ. Paget's disease of bone--clinical evaluation and treatment with diphosphonate. *New Zealand Journal of Medicine* 1979; 9:31-35 | | | Relevance, hearsay | 402, 802 |
| 328. | Brown JP, Kylstra JW, Bekker PJ, Axelrod DW, Siris ES, Altman RD, and Singer FR. Risedronate in Paget's disease: Preliminary Results of a Multicenter Study. *Seminars in Arthritis and Rheumatism* 1994; 23(4): 272 | | | None | |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 329. | ACTONEL® product insert downloaded from *www.actonel.com* | | | None | |
| 330. | Frost & Sullivan, "U.S. Emerging Osteoporosis Therapeutics Markets", 2002 | PGK00014545 – PGK00014712 | | Relevance, hearsay | 402, 802 |
| 331. | Actonel (risendronate sodium tablets) Product Information http://ww.fda.gov/cder/foi/label/2004/20835slr014_actonel _lbl.pdf, pp. 25-26, last accessed March 1, 2006 | | | None | |
| 332. | Actonel Press Release: U.S. FDA Approves Actonel Plus Calcium (http://www.actonel.com/pressrelease/fda/jsp, last accessed March 1, 2006 | | | Relevance, hearsay | 402, 802 |
| 333. | Actonel (risendronate sodium tablets) Product Information_ http://ww.fda.gov/cder/foi/label/2004/20835slr014_actonel _lbl.pdf | | | Relevance, hearsay | 402, 802 |
| 334. | http://ww.imshealth.com/ims/portal/front/indexC/0,2478.65 99_1825,00.htm, last accessed March 1, 2006—IMS Health Company Information | | | Relevance, hearsay | 402, 802 |
| 335. | Proprietary Data IMS Health | MK 0934996-0935004 | | Relevance, hearsay | 402, 802 |
| 336. | Presentation re: Customer Marketing Plans | PGK00024172 – PGK00024221 | | Relevance, hearsay | 402, 802 |
| 337. | Actonel Presentation "The race against osteoporosis is a race against fracture" | PGK00015641 – PGK00015645 | | Relevance, hearsay | 402, 802 |
| 338. | Chart:  Fosamax Total Prescriptions Oct. 1995 to Nov. 2005, Monthly | | | Relevance, hearsay | 402, 802 |
| 339. | http://ww.fda.gov/cder/foi/label/2005/020560s038_021575s 007lbl.pdf, pp. 1, 21, last accessed February 12, 2006 | | | Relevance, hearsay | 402, 802 |
| 340. | Proprietary Data of IMS Health | MK 0934987-0935004 | | Relevance, hearsay | 402, 802 |
| 341. | http://www.prnewsire.com/cgi-bin/micro_stories.pl?ACCT=103068&TICK=PDII&STOR Y=/www/story/10-02-2001/0001583646&EDATE=Oct+2._2001, last accessed March 1, 2006---Investor Relations-Press Releases | | | Relevance, hearsay | 402, 802 |

31

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 342. | U.S. Osteoporosis Market History 08/30/00 | PGK00015235 – PGK00015240 | | Relevance, hearsay | 402, 802 |
| 343. | http://www.evista.com/understand_evista/how_to_take.jsp?reqNavId=1.2.1, last accessed March 1, 2006---"Understanding Evista" | | | Relevance, hearsay | 402, 802 |
| 344. | http://www.pharma.us.novartis.com/product/pi/pdf/miacalcin_nasal.pdf, last accessed March 1, 2006 | | | Relevance, hearsay | 402, 802 |
| 345. | "FFABME" Osteoporosis Pharmaceutical Prescriptions Total Prescriptions, January 1995-November 2005, Monthly | | | Relevance, hearsay | 402, 802 |
| 346. | http://www.fda.gov/cder/foi/label/2002/21318_forteo_lbl.pdf -- Actonel Production Information | | | Relevance, hearsay | 402, 802 |
| 347. | http://www.rxlist.com/cgi/generic3/forteo_pui.htm, last accessed March 1, 2006---Patient Information-Medication Guide | | | Relevance, hearsay | 402, 802 |
| 348. | http://ww.fda.gov/cder/foi/label/2003/21455_boniva_lbl.pdf,, last accessed February 16, 2006 | | | Relevance, hearsay | 402, 802 |
| 349. | http://www.fda.gov.cder.rdmt.ESCY05AP.htm, last accessed February 16, 2006 | | | Relevance, hearsay | 402, 802 |
| 350. | Actonel Consultancy Panel Feedback Summary Report | PGK00024547 – PGK00024560 | | Relevance, hearsay | 402, 802 |
| 351. | Actonel 2001-2014 Forecasts 03/09/2001 | PGK00004188 – PGK00004218 | | Relevance, hearsay | 402, 802 |
| 352. | 04/25/1995 Memo re: Risedronate Business Opportunity | PGK00009389 – PGK00009395 | | Relevance, hearsay | 402, 802 |
| 353. | Actonel US Launch Plan 2000 | PGK00013806 – PGK00013812 | | Relevance, hearsay | 402, 802 |
| 354. | Memo re: Risedronate Business Strategy 07/10/95 | PGK00009396 – PGK00009403 | | Relevance, hearsay | 402, 802 |
| 355. | Health care Initiative Tracking 04/16/2002 | PGK00009552 – PGK00009556 | | Relevance, hearsay | 402, 802 |
| 356. | P&G Pharmaceuticals Memo re: Actonel U.S. Business Review-Launch Results 05/00-11/00 | PGK00023999 – PGK00024003 | | Relevance, hearsay | 402, 802 |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 357. | P&G Pharmaceuticals-Quarterly Letter-OND'00 | PGK00004115 – PGK00004119 | | Relevance, hearsay | 402, 802 |
| 358. | Actonel n the Osteoporosis Market Key Results from Ongoing Launch Tracking Research Wave 5 Physpulse ™ 08/07/2001 | PGK00015090 – PGK00015152 | | Relevance, hearsay | 402, 802 |
| 359. | Italy Meeting Fosamax 70mg effect (05/23/01) | PGK00014149 – PGK00014229 | | Relevance, hearsay | 402, 802 |
| 360. | Market Overview w/notes | PGK00013225 – PGK00013232 | | Relevance, hearsay | 402, 802 |
| 361. | Actonel 2002-2014 Forecasts 05/20/02 | PGK00017605 – PGK00017638 | | Relevance, hearsay | 402, 802 |
| 362. | Actonel Marketing Plan Agenda | PGK00013626 – PGK00013714 | | Relevance, hearsay | 402, 802 |
| 363. | P&G Aventis Slide | PGK00013453 – PGK00013526 | | Relevance, hearsay | 402, 802 |
| 364. | NABU CI Monthly Letter October 2001 10/31/2001 | PGK00009814 – PGK00009816 | | Relevance, hearsay | 402, 802 |
| 365. | License Agreement Among Merck & Co., Inc., and The P&G Company | MK 0384741-759 | | None | |
| 366. | "Pharmaceuticals – Monthly Letter", August '03, 09/04/2003 | PGK00025691 | | Relevance, hearsay | 402, 802 |
| 367. | "Pharmaceuticals – Monthly Letter", February '03, 03/05/2003 | PGK00025694 | | Relevance, hearsay | 402, 802 |
| 368. | "Pharmaceuticals – Monthly Letter", April '04, 05/05/2004, p. 1 | PGK00025437 | | Relevance, hearsay | 402, 802 |
| 369. | "Actonel 2003-2014 Forecasts", 06/17/2003 | | | Relevance, hearsay | 402, 802 |
| 370. | "Actonel Business Update: Global Product Supply Committee", 07/13/2004 | | | Relevance, hearsay | 402, 802 |
| 371. | "Actonel Business Update: Global Product Supply Committee", 07/13/2004, p. 30 | PGK0025069 | | Relevance, hearsay | 402, 802 |
| 372. | "U.S. Launch Tracking,"   05/28/2001 p.11 | PGK00025603 | | Relevance, hearsay | 402, 802 |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 373. | Vijay Mahajan, Eitan Muller, and Yoram Wind, eds., *New-Product Diffusion Models*, Kluwer Academic Publishers, 2000 | | | None | |
| 374. | DRAFT US Professional Marketing Plan Recommendation 2001 – 2002 | PGK00015307 – PGK00015318 | | Relevance, hearsay | 402, 802 |
| 375. | http://www.pg.com/annualreports/2005/pdf/pg2005annualreport.pdf, last accessed February 14, 2006 | | | Relevance, hearsay | 402, 802 |
| 376. | Expert Report and exhibits of Dr. Socrates E. Papapoulos - 01/31/06 | | | Relevance, hearsay | 402, 802 |
| 377. | Expert Report and exhibits of Dr. Socrates E. Papapoulos on Validity – 03/01/06 | | | Relevance, hearsay | 402, 802 |
| 378. | Expert Report and exhibits of M. Brian Fennerty, M.D. – 03/01/06 | | | Relevance, hearsay | 402, 802 |
| 379. | Expert Report and exhibits of Jesse David, PhD - 04/06/06 | | | None | |
| 380. | Expert Report and exhibits of Christopher A. Vellturo, PhD – 03/01/06 | | | Relevance, hearsay | 402, 802 |
| 381. | Curriculum Vitae of M. Brian Fennerty, MD | | | Relevance, hearsay | 402, 802 |
| 382. | Curriculum Vitae of Dr. Socrates E. Papapoulos | | | Relevance, hearsay | 402, 802 |
| 383. | Curriculum Vitae of Christopher A. Vellturo, PhD | | | Relevance, hearsay | 402, 802 |
| 384. | Article:   Bisphosphonates in Bone Disease From the Laboratory to the Patient | PDX 2 | | Relevance, hearsay | 402, 802 |
| 385. | Article:   Restoring and Maintaining Bone in Osteopenic Female Rat Skeleton:   I.   Changes in Bone Mass and Structure 1992 | PDX 3 | | None | |
| 386. | Article:   Extra Cancellous Bone Induced by Combined Prostaglandin $E_2$ and Risedronate Administration is Maintained after Their Withdrawal in Older Female Rats   1995 | PDX 4 | | None | |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 387. | Article:  Partial Maintenance of Extra Cancellous Bone Mass by Antiresorptive Agents After Discontinuation of Human Parathyroid Hormone (1-38) in Right Hindlimb Immobilized Rats 1995 | PDX 5 | | None | |
| 388. | Article:  The Bisphosphonate Alendronate (MK-217) Inhibits Bone Loss Due to Ovariectomy in Rats 1991 | PDX 6 | | None | |
| 389. | US Patent No. 5,730,715 | PDX 7 | | None | |
| 390. | US Patent No. 5,869,471 | PDX 8 | | None | |
| 391. | Article:  Alendronate Treatment of the Postmenopausal Osteoporotic Woman:  Effect of Multiple Dosages on Bone Mass and Bone Remodeling 08/1995 | PDX 9 | | Relevance, hearsay | 402, 802 |
| 392. | Article:  Multiple Ulcerative Esophagitis Caused by Alendronate 10/1995 | PDX 10 | | Relevance, hearsay | 402, 802 |
| 393. | De Groen Article:  Esophagitis Associated With The Use of Alendronate 10/03/1996 | PDX 11 | | None | |
| 394. | Article in Lunar News:  04/1996 | PDX 12 | | None | |
| 395. | Article in Lunar News:  07/1996 | PDX 13 | | None | |
| 396. | 2001 Program and Abstract for the 23rd Annual Meeting of the American Society for Bone and Mineral Research 10/12-16/2001 | PDX 15 | | Relevance | 402 |
| 397. | 2001 Program and Abstract for the 23rd Annual Meeting of the American Society for Bone and Mineral Research 10/12-16/2001 | PDX 16 | | Relevance | 402 |
| 398. | Letter to the Editor in New England Journal of Medicine | PDX 21 | | None | |
| 399. | Article in New England Journal of Medicine:  "Pill Esophagitis" – The Case of Alendronate   10/03/1996 | PDX 22 | | None | |
| 400. | Fosamax Package Insert | PDX 23 | | Relevance, hearsay | 402, 802 |
| 401. | Physician's Desk Reference 2002 | PDX 24 | | None | |
| 402. | Provisional Application of Patent for Method of Increasing Bioavailability of Alendronate or Other Biphosphonates by Predose Administration of Alfacalcidol,   12/16/2002 | PDX 25 | | Relevance | 402 |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 403. | Teva's ANDA 77-132 Risedronate Sodium Tablets, 5 mg, 30 mg, and 35 mg | | | None | |
| 404. | Teva's ANDA 77-132   Risedronate Sodium Tablets, 5 mg, 30 mg, and 35 mg AMENDMENT – Response to August 26, 2004 Review Letter and Addition of 35 mg Blister Package | | | None | |
| 405. | 07/20/05 Teva's Responses to Merck's First Requests for Admissions (1-27) | | | Relevance | 402 |
| 406. | 07/20/05 Teva's Responses to Merck's First Set of Interrogatories (1-36) | | | Relevance | 402 |
| 407. | 5/25/05 Teva's Response and Objections to Merck's First Set of Requests for the Production of Documents and Things (1-85) | | | Relevance | 402 |
| 408. | June 2, 2006 Transcript of Telephonic Hearing before Judge Sleet | | | Relevance | 402 |
| 409. | *Merck & Co., Inc. v. Teva Pharmaceuticals USA, Inc.*, 288 F Supp 2d 601 (D.Del 2003) | | | Relevance | 402 |
| 410. | Teva Pharmaceuticals USA, Inc.'s Post-Trial Brief, *Merck & Co., Inc. v. Teva Pharmaceuticals USA, Inc.*, C.A. No. 01-048 (JJF), March 28, 2003 | | | Relevance | 402 |
| 411. | Teva Pharmaceuticals USA, Inc.'s Post-Trial Reply Brief, *Merck & Co., Inc. v. Teva Pharmaceuticals USA, Inc.*, C.A. No. 01-048 (JJF), April 11, 2003 | | | Relevance | 402 |
| 412. | Brief for Defendant-Appellant Teva Pharmaceuticals USA, Inc., *Merck & Co., Inc. v. Teva Pharmaceuticals USA, Inc.*, Appeal No. 04-1005 in the United States Court of Appeals for the Federal Circuit, December 17, 2003 | | | Relevance | 402 |
| 413. | Reply Brief for Defendant-Appellant Teva Pharmaceuticals USA, Inc., *Merck & Co., Inc. v. Teva Pharmaceuticals USA, Inc.*, Appeal No. 04-1005 in the United States Court of Appeals for the Federal Circuit, April 15, 2004 | | | Relevance | 402 |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 414. | Defendant Teva Pharmaceuticals USA, Inc.'s Opening Brief in Support of its Motion Under Fed. R. Civ. P. 12(b)(6) to Dismiss Plaintiff Merck & Co., Inc.'s Complaint for Failure to State a Claim Upon Which Relief Can Be Granted, *Merck & Co., Inc. v. Teva Pharmaceuticals USA, Inc.*, C.A. No. 06-310-GMS, May 31, 2006 | | | Relevance | 402 |
| 415. | Defendant Teva Pharmaceuticals USA, Inc.'s Opening Brief in Support of its Motion Under Fed. R. Civ. P. 11(b) for Sanctions Against Counsel for Plaintiff Merck & Co., Inc., *Merck & Co., Inc. v. Teva Pharmaceuticals USA, Inc.*, C.A. No. 06-310-GMS, served June 5, 2006 | | | Relevance | 402 |
| 416. | Teva Pharmaceuticals USA, Inc.'s Post-Trial Brief, *Merck & Co., Inc. v. Teva Pharmaceuticals USA, Inc.*, C.A. No. 01-048 (JJF), March 28, 2003 | | | Relevance | 402 |
| 417. | Teva Pharmaceuticals USA, Inc.'s Post-Trial Reply Brief, *Merck & Co., Inc. v. Teva Pharmaceuticals USA, Inc.*, C.A. No. 01-048 (JJF), April 11, 2003 | | | Relevance | 402 |
| 418. | Brief for Defendant-Appellant Teva Pharmaceuticals USA, Inc., *Merck & Co., Inc. v. Teva Pharmaceuticals USA, Inc.*, Appeal No. 04-1005 in the United States Court of Appeals for the Federal Circuit, December 17, 2003 | | | Relevance | 402 |
| 419. | Ltr re: 32,033 FOSAMAX information amendment | MK0188346-0188544 | | Relevance, hearsay | 402, 802 |
| 420. | FIT Trial Update | MK 0154684 | | Relevance, hearsay | 402, 802 |
| 421. | Ltr. re: Fracture Intervention Trial Update | MK 0154685-0154686 | | Relevance, hearsay | 402, 802 |
| 422. | Dept. of Health and Human Services Investigational NDA | MK 0154587-0154688 | | Relevance, hearsay | 402, 802 |
| 423. | Alendronate FIT Intervention FDA Update | MK0154689-0154693 | | Relevance, hearsay | 402, 802 |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 424. | Ltr. Recommending Close-Out visits in vertebral deformity | MK 0154694 | | Relevance, hearsay | 402, 802 |
| 425. | Report Titled "IND 32,033, 01/12/98 FOSAMAX Pharaceutical & Toxicology" | MK 0382423-382456 | | Relevance, hearsay | 402, 802 |
| 426. | Ltr re: the IND 32,033 FOSAMAX Informational Amendment | MK 0170895-0170944 | | Relevance, hearsay | 402, 802 |
| 427. | Merck Ltr. re: Request for Meeting Concerning IND 32,033 | MK 0341364-0341395 | | Relevance, hearsay | 402, 802 |
| 428. | Ltr re: MK-217 Finalized Protocol | MK 0080527-0080643 | | Relevance, hearsay | 402, 802 |
| 429. | Expert Report re: Alendronate Sodium | MK 0384834-0383875 | | Relevance, hearsay | 402, 802 |
| 430. | Expert Report re: Alendronate Sodium | MK 0384876-384915 | | Relevance, hearsay | 402, 802 |
| 431. | Expert Report re: Alendronate Sodium | MK 0384916-0384946 | | Relevance, hearsay | 402, 802 |
| 432. | Updated Expert Report re: Alendronate Sodium | MK 0384947-038950 | | Relevance, hearsay | 402, 802 |
| 433. | Updated Expert Report re: Alendronate Sodium | MK 0384951-0384954 | | Relevance, hearsay | 402, 802 |
| 434. | Updated Expert Report re: Alendronate Sodium | MK 0384955-0384959 | | Relevance, hearsay | 402, 802 |
| 435. | Updated Expert Report re: Alendronate Sodium | MK 0384960-0384967 | | Relevance, hearsay | 402, 802 |
| 436. | Updated Expert Report re: Alendronate Sodium | MK 0384968-0384974 | | Relevance, hearsay | 402, 802 |
| 437. | Ltr re: FOSAMAX ™ IND 31,775; ONCLAST ™ MK-217-Sodium and Informational Amendment | MK 0147476-0147556 | | Relevance, hearsay | 402, 802 |

| Trial Exhibit No. | Description | Other Designation | Admitted | Teva USA's Objections and Basis | Rule |
|---|---|---|---|---|---|
| 438. | Ltr and Report IND 32,033 FOSAMAX w/attached investigational Drug Application Serial No. 238-Brief Overview | MK 0073319-0073345 | | Relevance, hearsay | 402, 802 |
| 439. | P&G royalty reports provided by P&G to Merck re: payment of royalties to Merck by P&G for sales of Actonel Once-weekly tablets | | | Relevance, hearsay | 402, 802 |
| 440. | Chart summarizing royalties paid to Merck by P&G based on segment of sales of Actonel Once-weekly tablets | PG 94411-94412 | | Relevance, hearsay | 402, 802 |
| 441. | P&G Royalty Report 04/30/06 | MK 935250 | | Relevance, hearsay | 402, 802 |
| 442. | P&G Royalty Report | MK 0935005-935011 | | Relevance, hearsay | 402, 802 |